VANCE *v.* HARKEY.

4-2793

Opinion delivered December 19, 1932.

*Ward & Caudle,* for appellant.

*Robert Bailey,* for appellee.

BUTLER, J. J. M. Jones died testate in the year 1921, devising his real property to his wife Dora Jones, for

life and the remainder in fee to four children, J. W., Luke, Bessie and Dolly Jones, being children born to him and his wife, Dora. Children by a former marriage were mentioned in the will, and Will D. Vance was named as executor. The executor took charge of the property under the will and proceeded to its administration as therein provided.

Seven acres of the real estate are located in the city of Russellville, and, this land not producing enough revenue to pay the general and local taxes, Mrs. Jones and the executor concluded that it would be best to sell the same. In 1926 the appellee, Ed Harkey, agreed to purchase this property for $4,250, provided the necessary orders were made by the court to authorize the sale as all of the children were minors. The appellee entered into a written contract with the widow and executor to that effect, and pursuant to that agreement Will D. Vance, as executor, and Mrs. Jones, for herself and as the natural guardian and next friend of the minor children, filed a petition in the chancery court for partition, if practical, and, if not, that the land be sold. It was alleged in the petition that the appellee had offered to purchase the property for the sum aforesaid.

It subsequently developed that the child, Luke Jones, had died while an infant and before the death of his father, and that after the execution of the will another child had been born who was named Catherine. The attorney who prepared and filed the petition for partition was not advised of the death of Luke Jones or the birth of Catherine Jones, but assumed that all the beneficiaries and children of J. M. and Dora Jones were those named in the will, naming them in the petition. On hearing of the petition the court granted same, and directed that the land be sold at private sale to the appellee by a commissioner who was appointed for that purpose. The sale was duly made and report thereof with the commissioner's deed duly acknowledged to the court, which sale and deed were by the court approved and confirmed, by which the interest of the four children

named in the will was conveyed to the appellee, Harkey. Mrs. Jones also conveyed to the appellee by proper deed her interest in the land in question.

The present litigation arose in the following manner: Early in the year 1927, Harkey entered into an agreement with the board of directors of School District No. 14 in Russellville for the sale by him, and the purchase by the said board, of the tract of land for the sum of $6,500. Before this sale was consummated, John W. White and a number of others, presumably citizens and taxpayers of said district, brought suit in the chancery court to enjoin the school board from purchasing the land, and prayed that the minor children named in the partition suit aforesaid be made parties, and that the sale of the land made under the partition decree aforesaid be set aside.

On October 22, 1927, the appellee filed his separate general and special demurrer and answer to this complaint, in which answer the allegations of the complaint were specifically denied. After the filing of this answer, on motion of Harkey, the child, Catherine Jones, was made a party defendant, and a special guardian was appointed to represent her interests. Thereupon Harkey filed an amendment to his answer and cross-complaint wherein he alleged that the child, Catherine Jones, had been inadvertently omitted from the proceedings up to that time, and that she should receive her distributive share of the amount paid by him for the land, and that his title should be quieted and confirmed against all persons including the said Catherine Jones.

An answer was filed for Catherine Jones by her special guardian, and on the 27th day of February, 1928, Mrs. Dora Jones and her children aforesaid filed their interventions, wherein they sought to have the sale made under the partition decree set aside for the reason that the sum contracted to be paid by Harkey was $5,200 instead of $4,250. To this intervention answer was made by Harkey. That case was heard and determined and final decree rendered June 12, 1929, a day of the regular February term. No appeal was taken from that decree,

but on December 28, 1929, Harkey filed an action in the probate court against the estate of J. M. Jones for $984 which he had paid into the registry of the chancery court pursuant to said decree. On motion of Will D. Vance, the executor, this claim was dismissed by the probate court on October 27, 1930. From this judgment Harkey appealed to the circuit court, but the record does not disclose what further action, if any, was taken by him in that regard.

Subsequent to all of these proceedings, Harkey filed this action, naming as defendants, Vance as administrator (executor) Dora Jones, the widow of J. M. Jones, J. W. Jones, Bessie Jones and Dolly Jones and Catherine Jones, minors, these being the four living children of J. M. Jones, deceased, and the owners under his will and by inheritance of the parcel of land sold to Harkey. In his complaint Harkey alleged the facts recited above, and that the $984 paid by him into the registry of the court was then in the hands of the clerk, Ed C. Bradley. The complaint concluded with the prayer that the original contract entered into by Dora Jones, for herself and minor children, and Will D. Vance, executor, be reformed so as to omit the name of Luke Jones, deceased, and insert the name of Catherine Jones, and that the original decree in the partition suit be reformed so as to insert the name of Catherine Jones where the name of Luke Jones appeared; that the deed from the commissioner made pursuant to the decree of partition be reformed in the same particular as the decree, and that he have judgment against the defendants in the sum of $984, and that the clerk of the court be ordered to pay said money over to him.

To this complaint the defendants interposed a special and general demurrer and answer admitting the allegations of the complaint and setting up as an affirmative defense that all the matters and things pleaded had been set up and determined in the suit instituted by citizens to enjoin the sale of the land in question by Harkey to the school board, in which suit all the parties had inter-

vened and all matters had been adjudicated by a final decree, and the defense of *res judicata* was specially interposed.

On the trial of the case the court rendered a decree against Vance, as executor, in the sum of $984 with interest from January 26, 1929, and, further, that the title of the defendants to the land be divested, and title be confirmed and quieted in the plaintiff (appellee) from which is this appeal.

It is insisted by the appellee that the trial court was familiar with the matters in controversy and, under all the facts in the case, rendered a decree in consonance with good conscience, which decree was right. It is not difficult to perceive that the chancellor was endeavoring to render such a decree, and it is one which we would feel constrained to affirm, were it not against well-settled principles of law.

In the decree of June 12, 1929, after reciting the filing of the several interventions and the answers of Harkey thereto, the court found as a matter of fact that, subsequent to the execution of the will under which Mrs. Dora Jones and her children held title, Catherine Jones was born, and as to her J. M. Jones died intestate. The court found that the decree for partition and sale thereunder had been duly made and entered and the land sold to Harkey for the sum of $4,250; that the sale was duly reported and in all things confirmed and approved, and "the court, being otherwise well and sufficiently advised, doth find that the purchase price paid for said land at said sale was the fair and reasonable value thereof, and the court now finds after hearing this cause, and upon proof, that the said amount of $4,250 paid for said land is the fair value thereof, and that, as against the said Dora Jones, J. W. Jones, Bessie Jones and Dolly Jones, and to the extent of their interest, the said Ed Harkey is entitled to have his title in said above-described property forever quieted and confirmed."

"The court further finds from the evidence in this cause that the minor defendant, Catherine Jones, was

not made a party to said proceedings, and that she has her title and interest in said lands, the same being an undivided one-fourth interest subject to the life estate in her said mother, Dora Jones, and that after investigation and hearing proof that it would be to the best interest of the said minor, Catherine Jones, to divest the title to her interest in said lands out of her and vest the same in the said defendant, Ed Harkey, upon the payment into the registry of this court by the said defendant, Ed Harkey, of her proportionate part and share of the value of the said land in the sum of $984, and that the said Ed Harkey, having paid the said sum of $984 in the registry of this court, which is the amount due said child for its interest in said land after deducting its part of the taxes paid by Ed Harkey, for the use and benefit of the said minor child, Catherine Jones, which amount is hereby ordered delivered to the statutory guardian of Catherine Jones after payment of attorney *ad litem*, M. H. Dean, and his attorney.

"It is therefore by the court considered, ordered, adjudged and decreed that all the right, title, interest and equity of the said Catherine Jones in and to the said above-described lands situated in Pope County, Arkansas, * * * be, and the same is, hereby divested out of her and vested in the said defendant to the intervention, Ed Harkey, and that the intervention and cross-complaint of the said Dora Jones, J. W. Jones, Bessie Jones and Dolly Jones, seeking to set aside the decree of the chancery court and ordering a sale of the lands hereinabove referred to, and to revest title in them, be and the same is hereby dismissed for want of equity, and the title of the said Ed Harkey in and to the above-described lands against the said Dora Jones, J. W. Jones, Bessie Jones, Dolly Jones and Catherine Jones be, and the same is, hereby forever vested, quieted and confirmed."

We take judicial knowledge of the fact that the term of the court at which the decree of July 12, 1929, was made and entered has lapsed, and the decree become final. The complaint in the present case shows that all

the issues involved were, or could have been, determined in the former suit, and all the parties that were necessary to that determination were then before the court. In that suit, Catherine Jones was made a party, and she and her brother and two sisters were the owners of the parcel of land which had been sold to Harkey and the decree quieted and confirmed title in Harkey, he having paid into the registry of the court the amount adjudged to be due the said Catherine Jones. It is argued that, since Vance, the executor, was made a party defendant in the instant case and was not a party to the proceeding which terminated in the decree of June 12, 1929, therefore that decree is not a bar to the instant suit. It is not shown, however, that the estate of J. M. Jones had any interest in the subject-matter of the litigation, and the sole duty of the executor (the specific bequest being only nominal) was to make a partition and division of the estate among the devisees and to pay the funeral expenses and debts of the deceased. There was no showing that any of these duties remained unperformed or that any part of the money arising out of the sale of the parcel of land involved was needed for the discharge of the obligations of the testator. Therefore, all of the persons necessary for the adjudication of the questions before the court were parties to the proceeding and all the matters in issue in the instant case were either directly adjudicated or necessarily involved in the determination of the action ending in the decree of July 12, 1929. That decree, under familiar principles, operated as a bar to any subsequent suit involving issues which were then, or might have been, determined. *Vittitow* v. *Bennett*, 112 Ark. 277, 165 S. W. 625; *Black* v. *Lenderman*, 156 Ark. 476, 246 S. W. 876; *Shaw* v. *Polk*, 152 Ark. 18, 237 S. W. 703; *Toll* v. *Toll*, 156 Ark. 139, 245 S. W. 299; *Robertson* v. *Evans*, 180 Ark. 420, 21 S. W. (2d) 610.

The appellee earnestly argues that, since he was not a party to the *ex parte* petition for partition in which a decree was rendered and by which he became the purchaser of the land, and that in that petition it was er-

roneously alleged that Luke Jones was one of the minor owners of the land, when in fact he was dead, the court had no jurisdiction of Luke Jones, and that, as his administrator was not a party to any subsequent proceeding, the principles announced would not apply. The answer to this is that it is apparent that the child, Luke Jones, died in infancy and therefore, had no estate or interest in the estate of his father, and further that the decree of partition is not the one sought to be modified in the instant case.

Appellee also insists that the proceedings and decree rendered in the court below were correct under the rule that a judgment rendered at a former term of court may be corrected so as to make it speak the truth, and cites a number of cases to support that contention. This, however, is not a case coming within that rule, for here there was no judgment of the court which was omitted by misprision of the clerk or one entered which in fact was not the decision of the court; it is an independent action to recover a sum of money which was ordered paid by the court and accordingly paid under that order, from which order, as we have seen, no appeal was taken.

We can see how it may be that the appellee has been required to pay more for the tract of land than he originally bargained, which was all the land was worth, but no authority has been cited, nor have we been able to discover any, that would warrant the affirmance of this case.

The judgment in the instant case therefore must be reversed, and the cause remanded with directions to dismiss the appellee's complaint for want of equity and to pay the sum in the registry of the court to the legal representative of the minor child, Catherine Jones. It is so ordered.